**Billy George WILLIAMS,**
**Plaintiff–Appellant,**

v.

**Gary L. JOHNSON;  Gerald Garrett,**
**Defendants–Appellees.**

**No. 04–50599**
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Decided Dec. 8, 2004.

---

Billy George Williams, Texas Department of Criminal Justice, Amarillo, TX, pro se.

Before GARZA, DeMOSS, and CLEMENT, Circuit Judges.

PER CURIAM:*

Billy George Williams, Texas state prisoner # 840708, appeals the dismissal of his civil rights action, 42 U.S.C. § 1983. Williams contends that the defendants have violated his right to due process by improperly determining his parole eligibility relative to two consecutive sentences. We AFFIRM.

■ "To state a claim under § 1983, a plaintiff must allege the violation of a right secured by the Constitution and laws of the United States, and must show that the alleged deprivation was committed by a person acting under color of state law." *West v. Atkins,* 487 U.S. 42, 48, 108 S.Ct. 2250, 101 L.Ed.2d 40 (1988). The district court's dismissal of Williams's action was correct, although based on another ground, because "Texas law does not create a liberty interest in parole that is protected by the Due Process Clause." *Allison v. Kyle,* 66 F.3d 71, 74 (5th Cir.1995). Consequently, a prisoner is not entitled to relief under § 1983 based on alleged lack of due process in parole procedures, as Williams argues. *Id.*

■ In his original complaint, Williams also alleged that the defendants were applying a prison administrative directive ex post facto, in violation of his right to equal protection; violating the doctrine of separation of powers, and violating his right to be free from cruel and unusual punishment.

"A law need not impair a vested right to violate the ex post facto prohibition [provided by the Constitution]." *Allison,* 66 F.3d at 74. However, Williams has abandoned his claims other than that of due-process violation, including his ex post facto claim, by failing to brief them. *See Yohey v. Collins,* 985 F.2d 222, 224–25 (5th Cir.1993).

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.